APPEAL,CAP,CAT B,CLOSED

# U.S. District Court
# District of Columbia (Washington, DC)
# CRIMINAL DOCKET FOR CASE #: 1:23−cr−00229−CJN−1

Case title: USA v. TARANTO

Magistrate judge case number:  1:23−mj−00150−GMH

Date Filed: 07/12/2023

Assigned to: Judge Carl J. Nichols

**Defendant (1)**

| | | |
|---|---|---|
| **TAYLOR TARANTO**<br>*also known as*<br>TAYLOR FRANKLIN<br>TARANTO | represented by | **Carmen D. Hernandez**<br>CARMEN D. HERNANDEZ<br>7166 Mink Hollow Rd<br>Highland, MD 20777<br>240−472−3391<br>Fax: 301−854−0076<br>Email: chernan7@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Edward John Ungvarsky**<br>UNGVARSKY LAW, PLLC<br>421 King Street<br>Suite 505<br>Alexandria, VA 22314<br>571−207−9710<br>Fax: 571−777−9933<br>Email: ed@ungvarskylaw.com<br>*TERMINATED: 10/31/2024*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment*<br><br>**Kathryn D'Adamo Guevara**<br>OFFICE OF THE FEDERAL DEFENDER FOR DC<br>625 Indiana Avenue NW<br>Washington, DC 20004<br>(202) 208−7500 ext 111<br>Fax: (202) 208−7515<br>Email: katie_guevara@fd.org<br>*TERMINATED: 10/16/2024*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*Designation: Public Defender or Community*
*Defender Appointment*

**Pleasant Sanford Brodnax , III**
LAW OFFICE OF PLEASANT S. BRODNAX, III
1701 Pennsylvania Avenue, NW
Suite 200
Washington, DC 20006
202–462–1100
Fax: 202–204–5165
Email: pleasant@pleasantbrodnax.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Courtney Millian**
FEDERAL PUBLIC DEFENDER
625 Indiana Ave NW
Suite 550
Washington, DC 20004
202–208–7500
Email: courtney_millian@fd.org
*TERMINATED: 10/16/2024*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Elizabeth Ann Mullin**
FEDERAL PUBLIC DEFENDER FOR THE
DISTRICT OF COLUMBIA
625 Indiana Ave,NW
Suite 500
Washington, DC 20004
(202) 208–7500
Fax: (202) 208–7515
Email: elizabeth_mullin@fd.org
*TERMINATED: 10/16/2024*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

**Michelle M. Peterson**
FEDERAL PUBLIC DEFENDER FOR THE
DISTRICT OF COLUMBIA
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208–7500 ext 125
Fax: (202) 208–7515
Email: shelli_peterson@fd.org
*TERMINATED: 10/16/2024*
*ATTORNEY TO BE NOTICED*

*Designation: Public Defender or Community Defender Appointment*

**Sonia Fleury**
OFFICE OF THE FEDERAL PUBLIC DEFENDER, DISTRICT OF ARIZONA
250 North 7th Avenue
Suite 600
Phoenix, AZ 85007
602–382–2816
Fax: 602–399–7397
Email: sonia_fleury@fd.org
*TERMINATED: 04/16/2024*
*Designation: Public Defender or Community Defender Appointment*

| Pending Counts | Disposition |
|---|---|
| 22 D.C. Code 4504(a)(1)(2001 ed.); FIREARMS, UNLAWFUL POSSESSION; Carrying a Pistol Without a License (Outside Home or Place of Business (1) | Dismissed on Oral Motion of the Government. |
| 26:5861(d), 5845(a)(3); UNLAWFUL TO RECEIVE A FIREARM NOT REGISTERED; Possession of an Unregistered Firearm (1s) | Dismissed on Oral Motion of the Government. |
| 7 D.C. Code 2506.01(b)(2001 ed.); FEDERAL STATUTES, OTHER; Possession of a Large Capacity Ammunition Feeding Device (2) | Dismissed on Oral Motion of the Government. |
| 22 D.C. Code 4504(a)(1)(2001 ed.); FIREARMS, UNLAWFUL POSSESSION; Carrying a Pistol Without a License (Outside Home or Place of Business) (2s–3s) | Defendant Sentenced to Eighteen (18) Months of Incarceration with credit for time served to run concurrent with all counts followed by a term of Thirty–Six (36) Months of Supervised Released (with conditions) to run concurrent to all counts. Defendant further Ordered to pay $100.00 Special Assessment. No fine imposed. |
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building (3) | Dismissed on Oral Motion of the Government. |
| | Dismissed on Oral Motion of the Government. |

| | |
|---|---|
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building (4) | |
| 7 D.C. Code 2506.01(b)(2001 ed.)FEDERAL STATUTES, OTHER; Possession of a Large Capacity Ammunition Feeding Device (4s) | Dismissed on Oral Motion of the Government. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building or Grounds (5) | Dismissed on Oral Motion of the Government. |
| 7 D.C. Code 2506.01(a)(3)(2001 ed.)FEDERAL STATUTES, OTHER; Unlawful Possession of Ammunition (5s) | Defendant Sentenced to Eighteen (18) Months of Incarceration with credit for time served to run concurrent with all counts. Defendant further Ordered to pay $50.00 Special Assessment. No fine imposed. |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building (6) | Dismissed on Oral Motion of the Government. |
| 18:1038(a); FALSE INFORMATION AND HOAXES; False Information and Hoaxes (6s) | Defendant Sentenced to Twenty–One (21) Months of Incarceration with credit for time served to run concurrent with all counts followed by a term of Thirty–Six (36) Months of Supervised Released (with conditions) to run concurrent to all counts. Defendant further Ordered to pay $100.00 Special Assessment. No fine imposed. |
| 18:1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting (7s) | DISMISSED WITH PREJUDICE. |
| 18:1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds | DISMISSED WITH PREJUDICE. |

(8s)

| | |
|---|---|
| 18:1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds (9s) | DISMISSED WITH PREJUDICE. |
| 40:5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Disorderly Conduct in a Capitol Building (10s) | DISMISSED WITH PREJUDICE. |
| 40:5104(e)(2)(G); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Parading, Demonstrating, or Picketing in a Capitol Building (11s) | DISMISSED WITH PREJUDICE. |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                        **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                **Disposition**

COMPLAINT in VIOLATION of 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G)

---

**Plaintiff**

| | | |
|---|---|---|
| **USA** | represented by | **Jonathan R. Hornok** |
| | | U.S. DEPARTMENT OF JUSTICE |
| | | Narcotic and Dangerous Drug Section |
| | | 145 N Street, NE |
| | | Ste 2e300 |
| | | Washington, DC 20530 |

202−913−4796
Email: jonathan.hornok@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Travis Wolf**
DOJ−USAO
601 D Street NW
Washington, DC 20579
202−803−1670
Email: travis.wolf@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Allison Kim Ethen**
USAO
300 South 4th Street
Minneapolis, MN 55415
612−664−5575
Email: allison.ethen@usdoj.gov
*TERMINATED: 12/19/2024*
*Designation: Assistant U.S. Attorney*

**Carlos Aksel Valdivia**
DOJ−USAO
601 D Street NW
Washington, DC 20530
202−252−7508
Email: carlos.valdivia@usdoj.gov
*Designation: Assistant U.S. Attorney*

**Colin Joseph Cloherty**
DOJ−USAO
601 D Street NW
Washington, DC 20530
(202) 252−6999
Email: colin.cloherty@usdoj.gov
*TERMINATED: 03/08/2024*
*Designation: Assistant U.S. Attorney*

**Jared English**
U.S. ATTORNEY'S OFFICE
555 4th St NW
Washington, DC 20530
(202) 252−2628
Email: Jared.English@usdoj.gov
*TERMINATED: 03/11/2025*
*Designation: Assistant U.S. Attorney*

**Samuel White**

DOJ–USAO
Capitol Siege Section
601 D Street NW
Washington, DC 20530
202–431–4453
Email: samuel.white@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/29/2023 | 1 | COMPLAINT as to TAYLOR FRANKLIN TARANTO (1). (Attachments: # 1 Statement of Facts) (zltp) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/29/2023 | 3 | MOTION to Seal Case by USA as to TAYLOR FRANKLIN TARANTO. (Attachments: # 1 Text of Proposed Order)(zltp) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/29/2023 | 4 | ORDER granting 3 Motion to Seal Case as to TAYLOR FRANKLIN TARANTO (1). Signed by Magistrate Judge G. Michael Harvey on 6/29/2023. (zltp) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/29/2023 | | Arrest of TAYLOR FRANKLIN TARANTO (zstd) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/29/2023 | 5 | Arrest Warrant, dated 6/29/2023, Returned Executed on 6/29/2023 as to TAYLOR FRANKLIN TARANTO. (zstd) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/29/2023 | | Case unsealed as to TAYLOR FRANKLIN TARANTO (zstd) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/30/2023 | | Medical/Mental Health Alert issued to the Department of Corrections Medical Unit as to TAYLOR FRANKLIN TARANTO. (zcll) [1:23–mj–00150–GMH] (Entered: 06/30/2023) |
| 06/30/2023 | | ORAL MOTION to Unseal Case by USA as to TAYLOR FRANKLIN TARANTO (1). (bb) [1:23–mj–00150–GMH] (Entered: 07/03/2023) |
| 06/30/2023 | | ORAL MOTION to Appoint Counsel by TAYLOR FRANKLIN TARANTO (1). (bb) [1:23–mj–00150–GMH] (Entered: 07/03/2023) |
| 06/30/2023 | | ORAL MOTION for Temporary Detention by USA as to TAYLOR FRANKLIN TARANTO (1). (bb) [1:23–mj–00150–GMH] (Entered: 07/03/2023) |
| 06/30/2023 | | Minute Entry for proceedings held before Magistrate Judge G. Michael Harvey: VTC/ In Person Initial Appearance as to TAYLOR FRANKLIN TARANTO (1) held on 6/30/2023. Defendant was present in the courtroom. Oral Motion by the Government to Unseal Case as to TAYLOR FRANKLIN TARANTO (1); Heard and Granted. Case ordered unsealed. Oral Motion to Appoint Counsel by TAYLOR FRANKLIN TARANTO (1); heard and granted. FPD, Kathryn D'Adamo Guevara was appointed for TAYLOR FRANKLIN TARANTO (1). The Court advised the Government of its due process obligations under Rule 5(f). Oral Motion by the Government for Temporary Detention (3–day hold) as to TAYLOR FRANKLIN TARANTO (1); heard and granted. Detention Hearing set for 7/5/2023 at 3:00 PM by Telephonic/VTC before Magistrate Judge Zia M. Faruqui. Bond Status of Defendant: |

| | | |
|---|---|---|
| | | Committed/Commitment Issued; Court Reporter: FTR Gold; FTR Time Frame: CTRM 6 [2:41:12–2:56:32]; Defense Attorney: Kathryn Guevara; U.S. Attorney: Colin Cloherty; Pretrial Officer: Christine Schuck. (bb) [1:23–mj–00150–GMH] (Entered: 07/03/2023) |
| 06/30/2023 | | MINUTE ORDER as to TAYLOR FRANKLIN TARANTO (1): As required by Rule 5(f), the United States is ordered to produce all exculpatory evidence to the defendant pursuant to Brady v. Maryland and its progeny. Not doing so in a timely manner may result in sanctions, including exclusion of evidence, adverse jury instructions, dismissal of charges and contempt proceedings. Signed by Magistrate Judge G. Michael Harvey on 6/30/2023. (bb) [1:23–mj–00150–GMH] (Entered: 07/03/2023) |
| 07/05/2023 | 8 | MEMORANDUM in Support of Pretrial Detention by USA as to TAYLOR FRANKLIN TARANTO (Ethen, Allison) [1:23–mj–00150–GMH] (Entered: 07/05/2023) |
| 07/05/2023 | 9 | MOTION for Release from Custody by TAYLOR FRANKLIN TARANTO. (Guevara, Kathryn) [1:23–mj–00150–GMH] (Entered: 07/05/2023) |
| 07/05/2023 | | ORAL MOTION to Commit Defendant to Custody of Attorney General by USA as to TAYLOR FRANKLIN TARANTO. (ztl) [1:23–mj–00150–GMH] (Entered: 07/06/2023) |
| 07/05/2023 | | ORAL MOTION for Release from Custody by TAYLOR FRANKLIN TARANTO. (ztl) [1:23–mj–00150–GMH] (Entered: 07/06/2023) |
| 07/05/2023 | | Minute Entry for proceedings held before Magistrate Judge Zia M. Faruqui:Detention Hearing as to TAYLOR FRANKLIN TARANTO held on 7/5/2023. Detention Hearing Continued to 7/6/2023 at 11:00 AM in Courtroom 4– In Person before Magistrate Judge Zia M. Faruqui. Bond Status of Defendant: Defendant Remain Held Without Bond; Court Reporter: FTR–GOLD; FTR Time Frame: CTRM 24: [4:22:23–5:32:09]; Defense Attorney: Kathryn Guevara; US Attorney: Allison Ethen; Pretrial Officer: Andre Sidbury. (ztl) [1:23–mj–00150–GMH] (Entered: 07/06/2023) |
| 07/06/2023 | | Minute Entry for proceedings held before Magistrate Judge Zia M. Faruqui: Detention Hearing as to TAYLOR FRANKLIN TARANTO held on 7/6/2023. Medical/Mental Health Alert issued to the Department of Corrections Medical Unit. Continued Detention Hearing set for 7/12/2023 at 10:00 AM in Courtroom 4– In Person before Magistrate Judge Zia M. Faruqui. Bond Status of Defendant: Defendant Remain Held Without Bond; Court Reporter: FTR–GOLD; FTR Time Frame: CTRM 4: [11:42:32–12:14:28]; Defense Attorney: Kathryn Guevara; US Attorney: Allison Ethen and Colin Cloherty; Pretrial Officer: Da'Shanta Lewis. (ztl) [1:23–mj–00150–GMH] (Entered: 07/06/2023) |
| 07/07/2023 | 10 | NOTICE OF ATTORNEY APPEARANCE Colin Joseph Cloherty appearing for USA. (Cloherty, Colin) [1:23–mj–00150–GMH] (Entered: 07/07/2023) |
| 07/11/2023 | 11 | Unopposed MOTION for Protective Order *Governing Discovery* by USA as to TAYLOR FRANKLIN TARANTO. (Attachments: # 1 Text of Proposed Order)(Ethen, Allison) [1:23–mj–00150–GMH] (Entered: 07/11/2023) |
| 07/11/2023 | 12 | MEMORANDUM in Support of Pretrial Detention by USA as to TAYLOR FRANKLIN TARANTO (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ethen, Allison) [1:23–mj–00150–GMH] (Entered: 07/11/2023) |
| 07/12/2023 | 13 | |

| | | |
|---|---|---|
| | | ENTERED IN ERROR.....Search and Seizure Warrant Returned Executed on 6/30/23 in case as to TAYLOR FRANKLIN TARANTO (Ethen, Allison) Modified on 7/12/2023 (zltp). [1:23–mj–00150–GMH] (Entered: 07/12/2023) |
| 07/12/2023 | 14 | Supplemental MOTION for Release from Custody by TAYLOR FRANKLIN TARANTO. (Attachments: # 1 Exhibit Permit for Piney Branch ES)(Guevara, Kathryn) [1:23–mj–00150–GMH] (Entered: 07/12/2023) |
| 07/12/2023 | | NOTICE OF ERROR as to TAYLOR FRANKLIN TARANTO regarding 13 Search and Seizure Warrant Returned Executed. The following error(s) need correction: Incorrect case. Please refile in correct case. (zltp) [1:23–mj–00150–GMH] (Entered: 07/12/2023) |
| 07/12/2023 | | ORAL MOTION for Speedy Trial by USA as to TAYLOR FRANKLIN TARANTO. (ztl) [1:23–mj–00150–GMH] (Entered: 07/12/2023) |
| 07/12/2023 | | Minute Entry for proceedings held before Magistrate Judge Zia M. Faruqui: Detention Hearing as to TAYLOR FRANKLIN TARANTO held on 7/12/2023. Defendant Present in the Courtroom. Oral Motion for Release from Custody as to TAYLOR FRANKLIN TARANTO (1); heard and denied. Oral Motion by the Government to Commit Defendant to Custody of Attorney General as to TAYLOR FRANKLIN TARANTO (1); heard and granted. Oral Motion by the Government for Speedy Trial as to TAYLOR FRANKLIN TARANTO (1); heard and granted. Speedy Trial Excluded from 7/12/2023 to 7/25/2023 in the Interest of Justice (XT). Preliminary Hearing set for 7/25/2023 at 2:00 PM in Courtroom 4– In Person before Magistrate Judge Zia M. Faruqui. Bond Status of Defendant: Defendant Committed/Commitment Issued; Court Reporter: FTR–GOLD; FTR Time Frame: Ctrm 4: [10:26:02–11:56:34]; Defense Attorney: Kathryn D'Adamo Guevara; US Attorney: Alison Ethen and Colin Cloherty; Pretrial Officer: John Copes; Witnesses: Beverly Taranto (Mother). (ztl) [1:23–mj–00150–GMH] (Entered: 07/12/2023) |
| 07/12/2023 | 15 | INDICTMENT as to TAYLOR TARANTO (1) count(s) 1, 2, 3, 4, 5, 6. (FORFEITURE ALLEGATION) (zstd) (Entered: 07/14/2023) |
| 07/14/2023 | | MINUTE ORDER as to TAYLOR TARANTO (1): The hearings currently scheduled for 7/25/2023 at 2:00 PM before Magistrate Judge Zia M. Faruqui is hereby VACATED, as the Defendants: has had an initial appearance in this jurisdiction; has had counsel appointed; has been ruled to be detained pretrial; and has been charged by Indictment. As such, there are no pending matters necessitating action by a Magistrate Judge. The parties are directed to contact the assigned District Judge to schedule a status hearing and arraignment if one has not yet been set. The parties are instructed to address any requests to toll the Speedy Trial Act to the assigned District Judge. Signed by Magistrate Judge Zia M. Faruqui on 7/14/2023. (bb) (Entered: 07/14/2023) |
| 07/19/2023 | 17 | Unopposed MOTION for Disclosure *of Items Protected by Fed. R. Crim. P. 6(e) and Sealed Materials* by USA as to TAYLOR TARANTO. (Ethen, Allison) (Entered: 07/19/2023) |
| 07/20/2023 | 18 | PROTECTIVE ORDER setting forth procedures for handling confidential material; allowing designated material to be filed under seal as to TAYLOR TARANTO. Signed by Magistrate Judge Zia M. Faruqui on 7/20/2023. (ztl) (Entered: 07/20/2023) |
| 07/27/2023 | | MINUTE ORDER. Upon consideration of 17 Unopposed Motion for Disclosure, it is hereby ORDERED that the Motion is GRANTED. Signed by Judge Carl J. Nichols |

| | | |
|---|---|---|
| | | on July 27, 2023. (lccjn3) (Entered: 07/27/2023) |
| 07/27/2023 | 19 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by TAYLOR TARANTO (Attachments: # 1 Exhibit Permit for Piney Branch ES)(Guevara, Kathryn) (Entered: 07/27/2023) |
| 07/28/2023 | | MINUTE ORDER. The government is hereby ORDERED to file a response to 19 Appeal of Magistrate Judge Decision on or before August 1, 2023. The defendant shall file his reply, if any, by August 2, 2023. Signed by Judge Carl J. Nichols on July 28, 2023. (lccjn3) (Entered: 07/28/2023) |
| 08/01/2023 | 20 | REPLY by USA as to TAYLOR TARANTO re 19 Appeal of Magistrate Judge Decision to District Court (Ethen, Allison) (Entered: 08/01/2023) |
| 08/02/2023 | 21 | REPLY in Support by TAYLOR TARANTO re 19 Appeal of Magistrate Judge Decision to District (Guevara, Kathryn) Modified to add correct link on 8/3/2023 (zstd). (Entered: 08/02/2023) |
| 08/03/2023 | | NOTICE OF HEARING as to TAYLOR TARANTO: Bond Hearing set for 8/7/2023 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 08/03/2023) |
| 08/07/2023 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bond Hearing as to TAYLOR TARANTO held on 8/7/2023. Detention Matter taken under advisement by the Court. Government videos due by 8/8/2023. Defense representations on Mental Health Treatment due by 8/9/2023. Further Order to be issued by the Court. Status Conference set for 8/10/2023 at 02:00 PM in Telephonic/VTC before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Kathryn Guevara; US Attorney: Colin Cloherty; Pretrial Officer: Christine Schuck. (zcam) (Entered: 08/07/2023) |
| 08/08/2023 | 22 | EXHIBIT LIST by USA as to TAYLOR TARANTO (Ethen, Allison) (Entered: 08/08/2023) |
| 08/09/2023 | 24 | REDACTED DOCUMENT by TAYLOR TARANTO to 19 Appeal of Magistrate Judge Decision to District Court filed by TAYLOR TARANTO of Mental Health Release Plan (Guevara, Kathryn) (Entered: 08/09/2023) |
| 08/10/2023 | | MINUTE ORDER. The Court hereby VACATES the status conference set for today, August 10, 2023. The Court will reschedule the status conference after it decides Defendant's Appeal 19 . Signed by Judge Carl J. Nichols on August 10, 2023. (lccjn3) (Entered: 08/10/2023) |
| 08/10/2023 | | Terminate Deadlines and Hearings as to TAYLOR TARANTO: (zcam) (Entered: 08/10/2023) |
| 08/11/2023 | | NOTICE OF HEARING as to TAYLOR TARANTO: Status Conference set for 8/21/2023 at 10:30 AM in Telephonic/VTC before Judge Carl J. Nichols. (zcam) (Entered: 08/11/2023) |
| 08/21/2023 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Telephone Status Conference as to TAYLOR TARANTO held on 8/21/2023. Speedy Trial Excluded in the Interest of Justice, XT. Status Conference set for 9/1/2023 at 12:30 PM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains Committed; Court Reporter: Lorraine Herman; Defense Attorney: |

| | | |
|---|---|---|
| | | Kathryn Guevara; US Attorney: Allison Ethen. (zcam) (Entered: 08/21/2023) |
| 09/01/2023 | | Set/Reset Hearings as to TAYLOR TARANTO:Status Conference RESET for 9/5/2023 at 12:30 PM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 09/01/2023) |
| 09/05/2023 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 9/5/2023. Speedy Trial as to TAYLOR TARANTO is Excluded from 9/1/2023 to 10/17/2023, in the Interest of Justice, XT. Proposed Trial Date due by 9/8/2023. Defense Motion due by 9/19/2023. Government Response due by 10/3/2023. Defense Reply due by 10/10/2023. Status Conference set for 10/17/2023 at 12:30 PM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Kathryn Guevara and Sonia Fleury; US Attorney: Colin Cloherty. (zcam) (Entered: 09/05/2023) |
| 09/12/2023 | 27 | REDACTED ORDER denying 14 Motion for Release from Custody as to TAYLOR TARANTO (1). Signed by Judge Carl J. Nichols on 09/12/2023. (lcue) (Main Document 27 replaced with properly redacted order on 9/21/2023) (zkh). (Entered: 09/12/2023) |
| 09/19/2023 | 28 | Unopposed MOTION for Extension of Time to *File Motion to Suppress* by TAYLOR TARANTO. (Guevara, Kathryn) (Entered: 09/19/2023) |
| 09/20/2023 | 29 | NOTICE OF ATTORNEY APPEARANCE: Sonia Fleury appearing for TAYLOR TARANTO *as Co−Counsel* (Fleury, Sonia) (Entered: 09/20/2023) |
| 09/25/2023 | | MINUTE ORDER. Upon consideration of the parties proposed trial dates, it is hereby ORDERED that Jury Selection / Jury Trial is set for January 22, 2024 at 09:00 AM in Courtroom 17 before Judge Carl J. Nichols. It is FURTHER ORDERED that Defendants motion for extension of time 28 is GRANTED. Defendant shall file a motion to suppress, if any, by September 27, 2023.So Ordered by Judge Carl J. Nichols on 9/25/2023. (lccjn3) (Entered: 09/25/2023) |
| 09/27/2023 | 30 | MOTION to Suppress by TAYLOR TARANTO. (Guevara, Kathryn) (Entered: 09/27/2023) |
| 10/03/2023 | 31 | Joint MOTION for Extension by TAYLOR TARANTO. (Guevara, Kathryn) Modified event type and text on 10/3/2023 (zstd). (Entered: 10/03/2023) |
| 10/05/2023 | | MINUTE ORDER as to TAYLOR TARANTO: Upon consideration of 31 Joint MOTION for Extension, it is hereby ORDERED that the Motion is GRANTED. The following schedule is now ordered: the government shall file any response to pending motions on or before October 11, 2023 and Defendant shall file any reply to the government's response on or before October 17, 2023. It is FURTHER ORDERED that a hearing on the pending motions is set for October 24, 2023 at 10:00 AM in Courtroom 17 before Judge Carl J. Nichols. So Ordered by Judge Carl J. Nichols on 10/07/2023. (lccjn3) Modified to add defendant name on 10/5/2023 (zkh). (Entered: 10/05/2023) |
| 10/05/2023 | | Set/Reset Deadlines/Hearings as to TAYLOR TARANTO: Pending Motions Response due by 10/11/2023. Motion Hearing set for 10/24/2023 at 10:00 AM in Courtroom 17 before Judge Carl J. Nichols. (zkh) (Entered: 10/05/2023) |
| 10/11/2023 | 32 | RESPONSE by USA as to TAYLOR TARANTO re 30 MOTION to Suppress (Ethen, Allison) (Entered: 10/11/2023) |

| 10/16/2023 | | Set/Reset Hearings as to TAYLOR TARANTO: Status Conference reset for 10/24/2023 at 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 10/16/2023) |
| --- | --- | --- |
| 10/17/2023 | 33 | Unopposed MOTION for Extension of Time to *File Reply to Govt Opposition to Motion to Suppress* by TAYLOR TARANTO. (Guevara, Kathryn) (Entered: 10/17/2023) |
| 10/19/2023 | 34 | REPLY in Support by TAYLOR TARANTO re 30 MOTION to Suppress (Guevara, Kathryn) (Entered: 10/19/2023) |
| 10/24/2023 | 35 | NOTICE OF ATTORNEY APPEARANCE: Courtney Millian appearing for TAYLOR TARANTO (Millian, Courtney) (Entered: 10/24/2023) |
| 10/24/2023 | | Minute Entry for Status Conference and Motion Hearing as to TAYLOR TARANTO held on 10/24/2023 re 30 MOTION to Suppress filed by TAYLOR TARANTO before Judge Carl J. Nichols. Renewed Motion to Suppress due by 11/9/2023. Responses due by 11/22/2023. Replies due by 11/29/2023. Bond Status of Defendant: Remains Committed; Court Reporter: Lorraine Herman; Defense Attorney: Kathryn Guevara and Courtney Millian; US Attorney: Allison Ethen and Colin Cloherty. Witnesses: FBI Special Agent Joshua Rothman and Officer David Boarman (zjch, ) (Entered: 10/24/2023) |
| 11/07/2023 | 36 | TRANSCRIPT OF STATUS CONFERENCE and MOTION HEARING PROCEEDINGS in the case as to TAYLOR TARANTO, before Judge Carl J. Nichols, held on October 24, 2023. Page Numbers: 1–197. Date of Issuance: November 7, 2023. Court Reporter: Lorraine Herman. Email: lorraine_herman@dcd.uscourts.gov. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 11/28/2023. Redacted Transcript Deadline set for 12/8/2023. Release of Transcript Restriction set for 2/5/2024.(Herman, Lorraine) (Entered: 11/07/2023) |
| 11/09/2023 | 37 | Joint MOTION for Extension of Time to *File Supplemental Briefing re Motion to Suppress* by TAYLOR TARANTO. (Guevara, Kathryn) (Entered: 11/09/2023) |
| 11/13/2023 | | MINUTE ORDER. Upon consideration of 37 Joint Motion for Extension of Time to File Supplemental Briefs, it is hereby ORDERED that the Motion is GRANTED. Defendant shall file its supplemental brief supporting its 30 Motion to Suppress by November 14, 2023. The Government shall file its response by November 30, 2023. |

| | | |
|---|---|---|
| | | Defendant shall file any reply by December 7, 2023. So Ordered by Judge Carl J. Nichols on 11/13/2023. (lccjn3) (Entered: 11/13/2023) |
| 11/14/2023 | 38 | Unopposed MOTION for Extension of Time to *File* by TAYLOR TARANTO. (Millian, Courtney) (Entered: 11/14/2023) |
| 11/16/2023 | 39 | Supplemental Brief in Support re 30 Motion to Suppress by TAYLOR TARANTO. (Guevara, Kathryn) Modified text and to add link on 11/17/2023 (zstd). (Entered: 11/16/2023) |
| 11/27/2023 | | MINUTE ORDER. Upon consideration of 38 Unopposed Motion for Extension of Time to File, it is hereby ORDERED that the Motion is GRANTED, nunc pro tunc. The previous briefing schedule is now VACATED. Defendants supplemental brief supporting its 30 Motion to Suppress was timely filed on November 16, 2023. The Government shall file its response by December 4, 2023. Defendant shall file any reply by December 11, 2023. So Ordered by Judge Carl J. Nichols on 11/27/2023. So Ordered by Judge Carl J. Nichols on 11/27/2023. (lccjn3) (Entered: 11/27/2023) |
| 12/04/2023 | 40 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 39 Motion to Suppress (Ethen, Allison) (Entered: 12/04/2023) |
| 12/12/2023 | 41 | MOTION for Leave to File *Supplemental Reply Brief Late* by TAYLOR TARANTO. (Attachments: # 1 Supplement Supplemental Reply Brief in Support of Motion to Suppress)(Guevara, Kathryn) (Entered: 12/12/2023) |
| 12/15/2023 | | NOTICE OF HEARING as to TAYLOR TARANTO: Status Conference set for 12/19/2023 at 09:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 12/15/2023) |
| 12/19/2023 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 12/19/2023. Oral Motion for Release; Denied pending further motion. Speedy Trial as to TAYLOR TARANTO is Excluded from 12/19/2023 to 7/8/2024, in the Interest of Justice, XT. Parties' decision on severed trial due by 1/5/2024. Proposed Pretrial Schedule due by 1/12/2024. Jury Selection / Jury Trial set for 7/8/2024 at 09:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Kathryn Guevara and Courtney Millian; US Attorney: Allison Ethen and Colin Cloherty. (zcam) (Entered: 12/19/2023) |
| 12/19/2023 | 42 | NOTICE OF ATTORNEY APPEARANCE Carlos Aksel Valdivia appearing for USA. (Valdivia, Carlos) (Entered: 12/19/2023) |
| 01/12/2024 | 43 | JOINT MOTION TO SET PRE–TRIAL BRIEFING SCHEDULE by USA as to TAYLOR TARANTO (Cloherty, Colin) Modified event type and text on 1/15/2024 (zstd). (Entered: 01/12/2024) |
| 01/30/2024 | 44 | SCHEDULING ORDER as to TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 1/30/2024. (lccjn3) Modified to add defendant's name on 1/30/2024 (zkh). (Main Document 44 replaced on 2/14/2024 to include corrected information (zcam). (Entered: 01/30/2024) |
| 02/14/2024 | | NOTICE as to TAYLOR TARANTO: SCHEDULING ORDER 44 resent to show replaced document with corrected information. (zcam) (Entered: 02/14/2024) |
| 02/14/2024 | 45 | |

| | | SUPERSEDING INDICTMENT as to TAYLOR TARANTO (1) count(s) 1s, 2s−3s, 4s, 5s, 6s, 7s, 8s, 9s, 10s, 11s. (FORDEITURE ALLEGATION) (zstd) (Entered: 02/15/2024) |
|---|---|---|
| 02/15/2024 | 47 | NOTICE OF ATTORNEY APPEARANCE Samuel White appearing for USA. (Attachments: # 1 Certificate of Service)(White, Samuel) (Entered: 02/15/2024) |
| 03/06/2024 | 48 | ORDER denying 30 Motion to Suppress as to Defendant TAYLOR TARANTO (1). Signed by Judge Carl J. Nichols on 3/6/2024. (lccjn3) (Entered: 03/06/2024) |
| 03/06/2024 | 49 | MEMORANDUM OPINION as to Defendant TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 3/6/2024. (lccjn3) (Entered: 03/06/2024) |
| 03/08/2024 | 50 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to TAYLOR TARANTO (Attachments: # 1 Certificate of Service)(Cloherty, Colin) (Entered: 03/08/2024) |
| 04/12/2024 | 51 | NOTICE of Filing (Expert Witness) by USA as to TAYLOR TARANTO (Valdivia, Carlos) (Entered: 04/12/2024) |
| 04/16/2024 | 52 | NOTICE Of Withdrawal by TAYLOR TARANTO (Fleury, Sonia) (Entered: 04/16/2024) |
| 04/19/2024 | | NOTICE OF HEARING as to TAYLOR TARANTO: Status Conference set for 4/24/2024 at 10:00 AM in Telephonic/VTC before Judge Carl J. Nichols. (zcam) (Entered: 04/19/2024) |
| 04/24/2024 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Telephone Status Conference as to TAYLOR TARANTO held on 4/24/2024. All current Trial Deadlines are TERMINATED. Speedy Trial as to TAYLOR TARANTO is Excluded from 7/8/2024 to 11/12/2024, in the Interest of Justice, XT. Parties are to email a Draft Revised Pretrial Scheduling Order to Courtroom Deputy by 5/10/2024. Parties are to email a proposed Status Conference/ Arraignment date to Courtroom Deputy. Jury Selection / Jury Trial RESET for 11/12/2024 at 09:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains Committed; Court Reporter: Lorraine Herman; Defense Attorney: Courtney Millian and Michelle Peterson; US Attorney: Allison Ethen, Carlos Valdivia, and Samuel White. (zcam) (Entered: 04/24/2024) |
| 05/01/2024 | | Set/Reset Hearings as to TAYLOR TARANTO: Arraignment / Status Conference set for 5/22/2024 at 10:30 AM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 05/01/2024) |
| 05/20/2024 | | Set/Reset Hearings as to TAYLOR TARANTO: Arraignment / Status Conference reset for 5/23/2024 at 03:30 PM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 05/20/2024) |
| 05/23/2024 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference / Arraignment as to TAYLOR TARANTO (1): Counts 1s,2s−3s,4s,5s,6s,7s,8s,9s,10s,11s held on 5/23/2024. Not Guilty as to all counts. Pretrial Scheduling Order to be issued by the Court. Further Order to be issued by the Court regarding jail placement. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Michelle Peterson, Courtney Millian, Elizabeth Mullin; US Attorney: Carlos Valdivia and Samuel White. (zcam) (Entered: 05/23/2024) |

| 05/28/2024 | 53 | SCHEDULING ORDER as to TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 5/28/2024. (lccjn3) (Entered: 05/28/2024) |
|---|---|---|
| 05/29/2024 | 54 | NOTICE OF ATTORNEY APPEARANCE: Elizabeth Ann Mullin appearing for TAYLOR TARANTO (Mullin, Elizabeth) (Entered: 05/29/2024) |
| 06/14/2024 | 55 | MOTION to Change Venue by TAYLOR TARANTO. (Attachments: # 1 Exhibit, # 2 Exhibit)(Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 56 | MOTION to Dismiss Count *Eleven* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 57 | MOTION to Dismiss Count *Eight and Nine* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 58 | MOTION to Dismiss Count *Six* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 59 | MOTION to Dismiss Count *One of Superseding Indictment for Vindictive Prosecution* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 60 | MOTION to Compel *Discovery to Support Mr. Taranto's Claim of Selective Prosecution* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 61 | MOTION to Dismiss Count *Four* by TAYLOR TARANTO. (Mullin, Elizabeth) (Entered: 06/14/2024) |
| 06/14/2024 | 62 | MOTION to Dismiss Count *One* by TAYLOR TARANTO. (Millian, Courtney) (Entered: 06/14/2024) |
| 06/21/2024 | 63 | Consent MOTION for Extension of Time to File Response/Reply by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 06/21/2024) |
| 07/01/2024 | | MINUTE ORDER. Upon consideration of the United States's 63 Consent Motion for Extension of Time, it is hereby ORDERED that the Motion is GRANTED. The Government shall file its oppositions to Defendant's motions on or before July 25, 2024. Defendant shall file his reply to the oppositions to ECF Nos. 55 through 58 and 61 on or before August 9, 2024 and to ECF Nos. 59, 60, and 62 on or before September 6, 2024. So Ordered by Judge Carl J. Nichols on 7/1/2024. (lccjn3) (Entered: 07/01/2024) |
| 07/11/2024 | 64 | Unopposed MOTION for Extension of Time to File *Fischer−related briefs* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 07/11/2024) |
| 07/11/2024 | 65 | SUPPLEMENT by TAYLOR TARANTO re 64 Unopposed MOTION for Extension of Time to File *Fischer−related briefs* (Mullin, Elizabeth) (Entered: 07/11/2024) |
| 07/25/2024 | 66 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 55 Motion to Change Venue (Ethen, Allison) (Entered: 07/25/2024) |
| 07/25/2024 | 67 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 56 Motion to dismiss count(s) (Ethen, Allison) (Entered: 07/25/2024) |
| 07/25/2024 | 68 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 61 Motion to dismiss count(s) (Ethen, Allison) (Entered: 07/25/2024) |
| 07/25/2024 | 69 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 57 Motion to dismiss count(s) *Eight and Nine* (Valdivia, Carlos) (Entered: 07/25/2024) |

| 07/25/2024 | 70 | RESPONSE by USA as to TAYLOR TARANTO re 59 MOTION to Dismiss Count *One of Superseding Indictment for Vindictive Prosecution* (White, Samuel) (Entered: 07/25/2024) |
| 07/25/2024 | 71 | RESPONSE by USA as to TAYLOR TARANTO re 60 MOTION to Compel *Discovery to Support Mr. Taranto's Claim of Selective Prosecution* (White, Samuel) (Entered: 07/25/2024) |
| 07/25/2024 | 72 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 58 Motion to dismiss count(s) *Six* (Valdivia, Carlos) (Entered: 07/25/2024) |
| 07/25/2024 | 73 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 62 Motion to dismiss count(s) *One (5861(d), 5845(a)(3))* (Valdivia, Carlos) (Entered: 07/25/2024) |
| 08/09/2024 | 74 | REPLY in Support by TAYLOR TARANTO re 61 MOTION to Dismiss Count *Four* (Millian, Courtney) (Entered: 08/09/2024) |
| 09/06/2024 | 75 | REPLY TO OPPOSITION to Motion by TAYLOR TARANTO re 59 MOTION to Dismiss Count *One of Superseding Indictment for Vindictive Prosecution*, 60 MOTION to Compel *Discovery to Support Mr. Taranto's Claim of Selective Prosecution* (Mullin, Elizabeth) (Entered: 09/06/2024) |
| 09/06/2024 | 76 | Unopposed MOTION for Leave to File Excess Pages by TAYLOR TARANTO. (Attachments: # 1 Proposed order)(Millian, Courtney) (Entered: 09/06/2024) |
| 09/06/2024 | 77 | REPLY in Support by TAYLOR TARANTO re 62 MOTION to Dismiss Count *One* (Attachments: # 1 Exhibit 1 – ATF Classification)(Millian, Courtney) (Entered: 09/06/2024) |
| 09/06/2024 | 78 | MOTION for 404(b) Evidence by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 09/06/2024) |
| 09/10/2024 | 79 | RESPONSE by TAYLOR TARANTO re 78 MOTION for 404(b) Evidence *Objection to Proposed Admission of Irrelevant Evidence* (Mullin, Elizabeth) (Entered: 09/10/2024) |
| 09/16/2024 | 80 | NOTICE *of Filing (Expert Witness)* by USA as to TAYLOR TARANTO (Ethen, Allison) (Entered: 09/16/2024) |
| 09/17/2024 | 81 | NOTICE OF ATTORNEY APPEARANCE: Michelle M. Peterson appearing for TAYLOR TARANTO (Peterson, Michelle) (Entered: 09/17/2024) |
| 09/17/2024 | 82 | NOTICE *of Filing of Waiver of Right to Jury Trial* by TAYLOR TARANTO (Attachments: # 1 Declaration Jury Trial Waiver)(Peterson, Michelle) (Entered: 09/17/2024) |
| 09/17/2024 | 83 | REPLY in Support by USA as to TAYLOR TARANTO re 78 MOTION for 404(b) Evidence (Valdivia, Carlos) (Entered: 09/17/2024) |
| 09/19/2024 | 84 | MOTION to Dismiss Count *Seven (18 U.S.C. §§ 1512(c)(2) and 2)* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 09/19/2024) |
| 09/20/2024 | 85 | MOTION in Limine *(Omnibus Motions in Limine)* by USA as to TAYLOR TARANTO. (Ethen, Allison) (Entered: 09/20/2024) |
| 10/03/2024 | 86 | Consent MOTION for Extension of Time to File *Joint Pretrial Statement* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 10/03/2024) |

| 10/04/2024 | | MINUTE ORDER. Upon consideration of government's 86 Motion for Extension of Time to File Pretrial Statement, it is ORDERED that the motion is GRANTED. The parties shall file their joint pretrial statement no later than October 18th, 2024. So ORDERED by Judge Carl J. Nichols on 10/04/2024 (lccjn3) (Entered: 10/04/2024). (Entered: 10/04/2024) |
|---|---|---|
| 10/10/2024 | 87 | Consent MOTION to Withdraw as Attorney *and Appoint CJA Attorney* by Federal Public Defender. by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Mullin, Elizabeth) (Entered: 10/10/2024) |
| 10/10/2024 | 88 | MOTION to Appoint Counsel by TAYLOR TARANTO. (See docket entry 87 to view document.) (zstd) (Entered: 10/10/2024) |
| 10/11/2024 | | NOTICE OF HEARING as to TAYLOR TARANTO: Status Conference set for 10/16/2024 at 02:30 PM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 10/11/2024) |
| 10/16/2024 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 10/16/2024. 87 Motion to Withdraw as Attorney; Granted by the Court. Elizabeth Ann Mullin, Michelle M. Peterson, and Courtney Millian withdrawn from case as to TAYLOR TARANTO (1). 88 Motion to Appoint Counsel; Granted by the Court. Edward John Ungvarsky for TAYLOR TARANTO appointed as to TAYLOR TARANTO (1). Speedy Trial as to TAYLOR TARANTO is Excluded from 10/16/2024 to 1/6/2025, in the Interest of Justice, XT. Government email Courtroom Deputy to notify of Witness' availability by 10/18/2024. Revised Pretrial Schedule due by 10/23/2024. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman Defense Attorney: Courtney Millian, Elizabeth Mullin, Michelle Peterson, and Edward Ungvarsky; US Attorney: Carlos Valdivia and Samuel White. (zcam) (Entered: 10/17/2024) |
| 10/16/2024 | | Terminate Deadlines and Hearings as to TAYLOR TARANTO: Pretrial Conference terminated. (zcam) (Entered: 10/28/2024) |
| 10/23/2024 | 89 | RESPONSE TO ORDER OF THE COURT by USA as to TAYLOR TARANTO re Order on Motion to Withdraw as Attorney,,,, Order on Motion to Appoint Counsel,,,, Status Conference,,,, Speedy Trial – Excludable Start,,,, Speedy Trial – Excludable Stop,,,, Set Deadlines,,, *(Joint Motion to Set Revised Pretrial Schedule)* (White, Samuel) (Entered: 10/23/2024) |
| 10/30/2024 | 90 | MOTION to Withdraw as Attorney *of Edward J. Ungvarsky* by Edward John Ungvarsky. by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Ungvarsky, Edward) (Entered: 10/30/2024) |
| 10/31/2024 | | MINUTE ORDER: It is hereby ORDERED that attorney Edward J. Ungvarsky's 90 motion to withdraw is GRANTED. It is further ORDERED that the Court will hold a status conference at 2:00PM on November 4, 2024, in Courtroom 17. The government is ORDERED to notify the Office of the Federal Public Defender of this Order and of the status conference. Signed by Judge Carl J. Nichols on 10/31/2024 (lccjn3) (Entered: 10/31/2024) (Entered: 10/31/2024) |
| 11/01/2024 | | MINUTE ORDER as to TAYLOR TARANTO. It is hereby ORDERED that the status conference set for 11/4/2024 is continued to Friday, 11/8/2024 at 10am in Courtroom 17. So ORDERED by Judge Carl J. Nichols on November 1, 2024. (lccjn3) (Entered: 11/01/2024) |

| 11/08/2024 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 11/8/2024. Speedy Trial as to TAYLOR TARANTO is Excluded from 11/8/2024 to 5/12/2025, in the Interest of Justice, XT. Further Order to be issued by the Court appointing new counsel. Revised Scheduling Order due by 11/22/2024. Status Conference set for 12/17/2024 at 01:00 PM in Courtroom 17– In Person before Judge Carl J. Nichols. Jury Selection / Jury Trial reset for 5/12/2025 at 09:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Michelle Peterson; US Attorney: Samuel White. (zcam) (Entered: 11/08/2024) |
|---|---|---|
| 11/20/2024 | 91 | NOTICE OF ATTORNEY APPEARANCE: Pleasant Sanford Brodnax, III appearing for TAYLOR TARANTO (Brodnax, Pleasant) (Entered: 11/20/2024) |
| 11/21/2024 | 92 | NOTICE OF ATTORNEY APPEARANCE: Carmen D. Hernandez appearing for TAYLOR TARANTO (Hernandez, Carmen) (Entered: 11/21/2024) |
| 11/22/2024 | 93 | JONT Motion for Revised Scheduling Order by USA as to TAYLOR TARANTO re Status Conference,,,, Speedy Trial – Excludable Start,,,, Speedy Trial – Excludable Stop,,,, Set Deadlines/Hearings,,, *REVISED SCHEDULING ORDER* (Valdivia, Carlos) Modified event type and text on 11/22/2024 (zstd). (Entered: 11/22/2024) |
| 12/02/2024 | 94 | SCHEDULING ORDER as to TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 12/2/2024. (lccjn3) (Entered: 12/02/2024) |
| 12/17/2024 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 12/17/2024. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Pleasant Brodnax, III and Carmen Hernandez; US Attorney: Carlos Valdivia and Samuel White. (zcam) (Entered: 12/17/2024) |
| 12/19/2024 | 95 | NOTICE OF WITHDRAWAL OF APPEARANCE *AUSA Allison Ethen* by USA as to TAYLOR TARANTO (Valdivia, Carlos) (Entered: 12/19/2024) |
| 01/25/2025 | | MINUTE ORDER: The Superseding Indictment charges Defendant TAYLOR TARANTO with certain offenses arising out of his alleged conduct in and around the U.S. Capitol on January 6, 2021, but also charges him with six offenses arising out of his unrelated conduct on June 29, 2023. (ECF 26). Taranto has been detained since June 2023 largely because of his conduct on that later date. (See ECF 27). His trial on all pending charges is currently set to begin on May 12, 2025. (ECF 94). In light of recent filings in cases involving other defendants in which the government has moved to dismiss charges arising out of conduct on January 6, 2021, the government is ordered to submit in this case, by 5:00pm EST on 1/27/2025, a brief setting forth its views regarding next steps in this matter. Signed by Judge Carl J. Nichols on 1/25/2025 (lccjn3) (Entered: 1/25/2025) (Entered: 01/25/2025) |
| 01/25/2025 | 96 | MOTION to Dismiss Count *(pursuant to executive order)* by USA as to TAYLOR TARANTO. (White, Samuel) (Entered: 01/25/2025) |
| 01/25/2025 | 97 | RESPONSE TO ORDER OF THE COURT by USA as to TAYLOR TARANTO re Set Deadlines,,, *Regarding Next Steps* (Valdivia, Carlos) (Entered: 01/25/2025) |
| 02/03/2025 | 98 | ENTERED IN ERROR.....RESPONSE by TAYLOR TARANTO re 96 MOTION to Dismiss Count (pursuant to executive order) (Hernandez, Carmen) Modified to enter in error; refiled at DE #99 on 2/3/2025 (zstd). (Entered: 02/03/2025) |

| 02/03/2025 | 99 | RESPONSE by TAYLOR TARANTO re 96 Motion to Dismiss (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Hernandez, Carmen) Modified text and to add link on 2/3/2025 (zstd). (Entered: 02/03/2025) |
| 02/10/2025 | | MINUTE ORDER: The government is ORDERED to submit, no later than 2/11/2025, a Reply to Defendant TAYLOR TARANTO'S 99 Response re Government's 96 Motion to Dismiss. Signed by Judge Carl J. Nichols on 2/10/2025 (lccjn3) (Entered: 2/10/2025) (Entered: 02/10/2025) |
| 02/11/2025 | 100 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney English, Jared added. Substituting for attorney Carlos Valdivia (English, Jared) (Entered: 02/11/2025) |
| 02/11/2025 | 101 | REPLY TO OPPOSITION to Motion by USA as to TAYLOR TARANTO re 99 MOTION to Dismiss Case (English, Jared) (Entered: 02/11/2025) |
| 02/12/2025 | | MINUTE ORDER: It is hereby ORDERED that Defendant TAYLOR TARANTO's 99 Motion to Dismiss is DENIED. It is further ORDERED that the Government's 96 Partial Motion to Dismiss is GRANTED. Counts Seven, Eight, Nine, Ten, and Eleven of the 45 Superseding Indictment are DISMISSED with prejudice. Signed by Judge Carl J. Nichols on 2/12/2025 (lccjn3) (Entered: 2/12/2025) (Entered: 02/12/2025) |
| 02/12/2025 | | DISMISSAL OF COUNTS on Government Motion as to TAYLOR TARANTO. (zstd) (Entered: 03/03/2025) |
| 02/26/2025 | 102 | Consent MOTION for Extension of Time to *File Additional Motions* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 02/26/2025) |
| 02/27/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 102 Motion for Extension of Time to File Additional Motions is GRANTED. The Parties shall file any additional motions on or before 3/14/2025; oppositions shall be filed on or before 3/28/2025; and replies shall be filed on or before 4/4/2025. Signed by Judge Carl J. Nichols on 2/27/2025 (lccjn3) (Entered: 2/27/2025) (Entered: 02/27/2025) |
| 03/11/2025 | 103 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Valdivia, Carlos Aksel added. (Valdivia, Carlos) (Entered: 03/11/2025) |
| 03/14/2025 | 104 | Consent MOTION for Extension of Time to *File Pretrial Motions − Second Motion* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 03/14/2025) |
| 03/15/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 104 Consent Motion for Extension of Time to File Pretrial Materials is GRANTED. The Parties shall submit any additional motions on or before 3/21/2025; oppositions shall be due on or before 4/4/2025; and replies shall be due on or before 4/11/2025. Signed by Judge Carl J. Nichols on 3/15/2025 (lccjn3) (Entered: 3/15/2025) (Entered: 03/15/2025) |
| 03/26/2025 | 105 | MOTION to Sever Count(s) *Six from Counts One−Five* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 03/26/2025) |
| 03/26/2025 | 106 | MOTION To Reschedule Pretrial Conference by TAYLOR TARANTO. (Brodnax, Pleasant) (Entered: 03/26/2025) |

| 03/26/2025 | 107 | SUPPLEMENT by TAYLOR TARANTO re 62 MOTION to Dismiss Count *One* (Hernandez, Carmen) (Entered: 03/26/2025) |
|---|---|---|
| 03/26/2025 | 108 | SUPPLEMENT by TAYLOR TARANTO re 61 MOTION to Dismiss Count *Four* (Attachments: # 1 Exhibit)(Hernandez, Carmen) (Entered: 03/26/2025) |
| 04/01/2025 | 109 | MOTION for An Attorney Inquiry Hearing by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) Modified event type and text on 4/2/2025 (zstd). (Entered: 04/01/2025) |
| 04/03/2025 | 110 | Unopposed MOTION for Extension of Time to File Response/Reply as to 105 MOTION to Sever Count(s) *Six from Counts One–Five , 107 SUPPLEMENT by TAYLOR TARANTO re 62 MOTION to Dismiss Count One, and 108 SUPPLEMENT by TAYLOR TARANTO re 61 MOTION to Dismiss Count Four* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 04/03/2025) |
| 04/03/2025 | | MINUTE ORDER: It is ORDERED that the Government's 110 Unopposed Motion for Extension of Time to File Response is GRANTED. The Government shall file its response/reply as to Defendant's 105 Motion to Sever Count(s) on or before 4/9/2025. Signed by Judge Carl J. Nichols on 4/3/2025 (lccjn3) (Entered: 4/3/2025) (Entered: 04/03/2025) |
| 04/03/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 109 Motion for an Attorney Inquiry Hearing is GRANTED. The parties shall appear for that hearing on 4/11/2025 at 9:30am in Courtroom 17. Signed by Judge Carl J. Nichols on 4/3/2025 (lccjn3) (Entered: 4/3/2025) (Entered: 04/03/2025) |
| 04/03/2025 | 111 | MOTION to Reschedule Hearing on Motion on Attorney Inquiry by TAYLOR TARANTO. (Brodnax, Pleasant) (Entered: 04/03/2025) |
| 04/04/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 111 Motion to Reschedule Hearing is GRANTED. The hearing is rescheduled for 9:30am EST on 4/14/2025 in Courtroom 17. Signed by Judge Carl J. Nichols on 4/4/2025 (lccjn3) (Entered: 4/4/2025) (Entered: 04/04/2025) |
| 04/09/2025 | 112 | RESPONSE by USA as to TAYLOR TARANTO re 105 MOTION to Sever Count(s) *Six from Counts One–Five* (White, Samuel) (Entered: 04/09/2025) |
| 04/11/2025 | 113 | Consent MOTION for Extension of Time to *File Joint Pretrial Statement* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 04/11/2025) |
| 04/14/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 113 Consent Motion for Extension of Time to File Joint Pretrial Statement is GRANTED. The Parties shall submit their joint pretrial statement on or before 4/16/2025. Signed by Judge Carl J. Nichols on 4/14/2025 (lccjn3) (Entered: 4/14/2025) (Entered: 04/14/2025) |
| 04/14/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Status Conference as to TAYLOR TARANTO held on 4/14/2025. Government Position on Counts for Trial due by 4/17/2025. Pretrial Conference reset for 5/5/2025 at 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia. (zcam) (Entered: 04/14/2025) |
| 04/16/2025 | 114 | |

| | | |
|---|---|---|
| | | MOTION to Dismiss Count *One (26 U.S.C. §§ 5861(d), 5845(a)(3))* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 04/16/2025) |
| 04/20/2025 | | MINUTE ORDER: In light of the 114 Motion to Dismiss and the discussion at the April 14, 2025 hearing, the Parties are ORDERED to file a revised pretrial scheduling order on or before 4/22/2025, together with a joint status report identifying which motions in this case remain operative. Signed by Judge Carl J. Nichols on 4/20/2025 (lccjn3) (Entered: 4/20/2025) (Entered: 04/20/2025) |
| 04/22/2025 | 115 | Joint STATUS REPORT by USA as to TAYLOR TARANTO (Valdivia, Carlos) (Entered: 04/22/2025) |
| 04/28/2025 | 116 | SCHEDULING ORDER as to TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 4/28/2025. (lccjn3) (Entered: 04/28/2025) |
| 04/29/2025 | 117 | Consent MOTION for Extension of Time to *File Pretrial Motions* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 04/29/2025) |
| 04/29/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 117 Motion for Extension of Time is GRANTED. The Parties shall file any additional motions by 4/29/2025; responses shall be due on 5/6/2025. Signed by Judge Carl J. Nichols on 4/29/2025 (lccjn3) (Entered: 4/29/2025) (Entered: 04/29/2025) |
| 04/30/2025 | 118 | MOTION for Reconsideration *OF DENIAL OF TAYLOR TARANTOS MOTION TO DISMISS BASED ON THE PARDON* by TAYLOR TARANTO. (Hernandez, Carmen) (Entered: 04/30/2025) |
| 04/30/2025 | 119 | Second MOTION to Dismiss Case for Vindictive and Selective Prosecution, Second MOTION to Compel Discovery *Thereto by TAYLOR TARANTO. (Hernandez, Carmen) Modified event type and text on 4/30/2025 (zstd). (Entered: 04/30/2025)* |
| 04/30/2025 | 120 | JOINT PRETRIAL STATEMENT by USA as to TAYLOR TARANTO (Attachments: # 1 Attach. A – Proposed Voir Dire, # 2 Attach. B – Jury Instructions, # 3 Attach. C – Gov. Witness List, # 4 Attach. D – Gov. Exhibit List, # 5 Attach. E – Gov. Verdict Form)(Valdivia, Carlos) Modified text on 5/2/2025 (zstd). (Entered: 04/30/2025) |
| 05/02/2025 | 121 | Objections and Additions to Proposed Jury Instructions by TAYLOR TARANTO (Hernandez, Carmen) Modified text on 5/5/2025 (zstd). (Entered: 05/02/2025) |
| 05/05/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Pretrial Conference as to TAYLOR TARANTO held on 5/5/2025. Denying 55 Motion for Change of Venue. Denying 56 Motion to Dismiss Count(s). Denying 57 Motion to Dismiss Count(s). Finding as moot 59 Motion to Dismiss Count(s). Finding as moot 60 Motion to Compel. Finding as moot 62 Motion to Dismiss Count(s). Granting in part and denying in part 78 Motion for 404(b) Evidence. Denying 84 Motion to Dismiss Count(s). Finding as moot 85 Motion in Limine. Denying 105 Motion to Sever Count(s). Granting 114 Motion to Dismiss Count(s). Government Brief due by 5/6/2025. Government Motion due by 5/7/2025. Defense give any necessary notice regarding witnesses. Further Order to be issued by the Court. Jury Trial Waiver executed by TAYLOR TARANTO. Jury Selection and Jury Trial set to begin 5/12/2025 are TERMINATED. Bench Trial set for 5/13/2025 at 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; |

| | | |
|---|---|---|
| | | Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White. (zcam) (Entered: 05/07/2025) |
| 05/05/2025 | | Terminate Deadlines and Hearings as to TAYLOR TARANTO: Jury Selection and Jury Trial Terminated. Bench Trial set for 5/13/2025 at 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. (zcam) (Entered: 05/07/2025) |
| 05/05/2025 | 124 | WAIVER of Trial by Jury as to TAYLOR TARANTO. Approved by Judge Carl J. Nichols on 5/5/2025. (zcam) (Entered: 05/07/2025) |
| 05/06/2025 | 122 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 118 MOTION for Reconsideration *OF DENIAL OF TAYLOR TARANTOS MOTION TO DISMISS BASED ON THE PARDON* (Valdivia, Carlos) (Entered: 05/06/2025) |
| 05/06/2025 | 123 | RESPONSE by USA as to TAYLOR TARANTO re 119 Second MOTION to Dismiss Case *for Vindictive and Selective Prosecution*MOTION to Compel (White, Samuel) (Entered: 05/06/2025) |
| 05/06/2025 | | MINUTE ORDER: If the Defendant intends to submit a reply to the Government's 123 Response, he shall file it by 5:00pm EST on 5/8/2025. Signed by Judge Carl J. Nichols on 5/6/2025 (lccjn3) (Entered: 5/6/2025) (Entered: 05/06/2025) |
| 05/07/2025 | 125 | MOTION to Dismiss Count *Four* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 05/07/2025) |
| 05/07/2025 | 126 | MOTION in Limine *Regarding Testimony of the DNA Analyst* by USA as to TAYLOR TARANTO. (Valdivia, Carlos) (Entered: 05/07/2025) |
| 05/08/2025 | 127 | REPLY in Support by TAYLOR TARANTO re 118 MOTION for Reconsideration *OF DENIAL OF TAYLOR TARANTOS MOTION TO DISMISS BASED ON THE PARDON* (Hernandez, Carmen) (Entered: 05/08/2025) |
| 05/13/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bench Trial as to TAYLOR TARANTO began and held on 5/13/2025. Motions 118 Motion for Reconsideration and 119 Motion to Dismiss Case / Motion to Compel as to TAYLOR TARANTO (1); DENIED for reasons set forth on the record by the Court. Bench Trial continued to 5/14/2025 at 10:00 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White; Witnesses: FBI Special Agent Marc Gastaldo. (zcam) (Entered: 05/13/2025) |
| 05/14/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bench Trial as to TAYLOR TARANTO resumed and held on 5/14/2025. Expert Witness Qualified. Bench Trial continued to 5/15/2025 at 09:30 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White; Witnesses: FBI Special Agent Marc Gastaldo (resumed), FBI DNA Expert Tiffany Smith, U. S. Secret Service Officer Derek Fenwick, FBI Special Agent Ryan Hunt, and FBI Special Agent Joshua Rothman. (zcam) (Entered: 05/14/2025) |
| 05/15/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bench Trial as to TAYLOR TARANTO resumed and held on 5/15/2025. Government rests its case. Rule 29 Motion by the Defense; Taken under advisement. Counsel's Briefs due by the morning of 5/19/2025. Bench Trial continued to 5/19/2025 at 10:00 AM in |

| | | |
|---|---|---|
| | | Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White; Witnesses: FBI Special Agent Joshua Rothman, FBI Special Agent Ashley Roberts, FBI Special Agent Kathleen Brown, MPD Sgt Vimary Serrano–Fernandez, and FBI Task Force Special Agent Jeffery Marcus. (zcam) (Entered: 05/15/2025) |
| 05/15/2025 | 129 | STATUS REPORT *Regarding Dwelling/Home Provision of D.C. Code Section 22–4504(a)(1)* by USA as to TAYLOR TARANTO (White, Samuel) (Entered: 05/15/2025) |
| 05/19/2025 | 130 | TRIAL BRIEF by USA as to TAYLOR TARANTO (Valdivia, Carlos) (Entered: 05/19/2025) |
| 05/19/2025 | 131 | TRIAL BRIEF by TAYLOR TARANTO (Hernandez, Carmen) (Entered: 05/19/2025) |
| 05/19/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bench Trial as to TAYLOR TARANTO resumed and held on 5/19/2025. Bench Trial continued to 5/20/2025 at 10:30 AM in Courtroom 17– In Person before Judge Carl J. Nichols. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White; Defense Witnesses: Erica Taranto and David Jones. (zcam) (Entered: 05/19/2025) |
| 05/19/2025 | 132 | RESPONSE by TAYLOR TARANTO re 130 Trial Brief. (See docket entry 131 to view document.( (zstd) (Entered: 05/20/2025) |
| 05/20/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Bench Trial as to TAYLOR TARANTO resumed, held, and concluded on 5/20/2025. Defense rests its case. Government presented Rebuttal Case and resumed resting. COURT VERDICT as to TAYLOR TARANTO (1): GUILTY as to Counts 2s–3s, 5s and 6s. Defense Motion for Release pending sentencing due by 5/21/2025. Government Response due by 5/22/2025. Presentence Referral deferred pending resolution of Release Motion. Bond Status of Defendant: Defendant Committed/ Commitment Issued; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III; US Attorney: Carlos Valdivia and Samuel White; Government Rebuttal Witness: FBI Special Agent Marc Gastaldo. (zcam) (Entered: 05/20/2025) |
| 05/20/2025 | 133 | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to TAYLOR TARANTO. (zcam) (Entered: 05/20/2025) |
| 05/20/2025 | 134 | EXHIBIT LIST by USA as to TAYLOR TARANTO. (zcam) (Entered: 05/20/2025) |
| 05/20/2025 | 135 | EXHIBIT LIST by TAYLOR TARANTO. (zcam) (Entered: 05/20/2025) |
| 05/20/2025 | 136 | MOTION for Release from Custody *Pending Sentencing* by TAYLOR TARANTO. (Hernandez, Carmen) (Entered: 05/20/2025) |
| 05/21/2025 | 137 | Final Bench Instructions as to TAYLOR TARANTO. (zkh) (Entered: 05/21/2025) |
| 05/21/2025 | 138 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 136 MOTION for Release from Custody *Pending Sentencing* (Valdivia, Carlos) (Entered: 05/21/2025) |

| 05/22/2025 | 139 | REPLY in Support by TAYLOR TARANTO re 136 MOTION for Release from Custody *Pending Sentencing* (Hernandez, Carmen) (Entered: 05/22/2025) |
|---|---|---|
| 05/22/2025 | | MINUTE ORDER: It is ORDERED that Defendant's 136 Motion for Release from Custody Pending Sentencing is GRANTED. The Defendant shall be released from custody pending sentencing subject to the May, 22 2025 140 Release Order. Signed by Judge Carl J. Nichols on 5/22/2025 (lccjn3) (Entered: 5/22/2025) Modified on 5/22/2025 to correct docket number (zcam). (Entered: 05/22/2025) |
| 05/22/2025 | 140 | ORDER Setting Conditions of Release as to TAYLOR TARANTO (1): Personal Recognizance. Signed by Judge Carl J. Nichols on 5/22/2025. (Attachments: # 1 Appearance Bond) (zcam) (Entered: 05/22/2025) |
| 05/22/2025 | | Set/Reset Hearings as to TAYLOR TARANTO: Status Conference / Swearing to Conditions of Release set for 5/27/2025 at 02:00 PM in Telephonic/VTC before Judge Carl J. Nichols. (zcam) (Entered: 05/22/2025) |
| 05/23/2025 | 141 | MOTION to Modify Conditions of Release *to Add Prohibition on Possessing Firearms, Destructive Devices, or Other Weapons* by USA as to TAYLOR TARANTO. (Attachments: # 1 Exhibit Firearms Purchase Record)(Valdivia, Carlos) (Entered: 05/23/2025) |
| 05/27/2025 | 142 | MOTION for Return of Property/PostTrial by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 05/27/2025) |
| 05/27/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Video Status Conference as to TAYLOR TARANTO held on 5/27/2025. Defendant sworn to Conditions of Release. Additional condition added. Further Order to be issued by the Court. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to TAYLOR TARANTO. Government Status Report due by noon on 5/28/2025. Government Sentencing Memorandum due by 8/15/2025. Defense Sentencing Memorandum due by 8/19/2025. Sentencing set for 8/26/2025 at 03:00 PM in Telephonic/VTC before Judge Carl J. Nichols. Bond Status of Defendant: Defendant remains on Personal Recognizance; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez; US Attorney: Carlos Valdivia and Samuel White. (zcam) Modified on 5/27/2025 to correct deadline date (zcam). (Entered: 05/27/2025) |
| 05/28/2025 | 143 | MOTION for Interim Payment by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Brodnax, Pleasant) (Entered: 05/28/2025) |
| 05/29/2025 | 144 | STIPULATION *Regarding Return of Vehicle* by USA (Valdivia, Carlos) (Entered: 05/29/2025) |
| 06/02/2025 | 145 | Consent MOTION for Extension of Time to *file Post−Trial Motions* by TAYLOR TARANTO. (Attachments: # 1 Text of Proposed Order)(Hernandez, Carmen) (Entered: 06/02/2025) |
| 06/03/2025 | 146 | ORDER granting 143 Motion for Interim Payment as to TAYLOR TARANTO (1). Signed by Judge Carl J. Nichols on 6/2/2025. Signed by U.S. Court of Appeals Judge Robert L. Wilkins on 6/3/2025. (zcam) (Entered: 06/03/2025) |
| 06/24/2025 | 147 | MOTION for Judgment NOV , MOTION pursuant to Rule 33 for new trial by TAYLOR TARANTO. (Hernandez, Carmen) (Entered: 06/24/2025) |
| 07/08/2025 | 148 | Memorandum in Opposition by USA as to TAYLOR TARANTO re 147 MOTION for Judgment NOV MOTION pursuant to Rule 33 for new trial (Valdivia, Carlos) |

| | | |
|---|---|---|
| | | (Entered: 07/08/2025) |
| 08/14/2025 | 151 | Consent MOTION to Continue *Sentencing* by TAYLOR TARANTO. (Hernandez, Carmen) (Entered: 08/14/2025) |
| 08/22/2025 | | MINUTE ORDER: Defendant's 151 Consent Motion to Continue Sentencing is GRANTED. The Sentencing is continued to 10/27/2025 at 1:00 PM in over video. Signed by Judge Carl J. Nichols on 8/22/2025 (lccjn3) (Entered: 8/22/2025) (Entered: 08/22/2025) |
| 10/21/2025 | | Set/Reset Hearings as to TAYLOR TARANTO: Sentencing reset for 10/30/2025 at 02:00 PM in Telephonic/VTC before Judge Carl J. Nichols. (zcam) (Entered: 10/21/2025) |
| 10/29/2025 | 156 | NOTICE OF ATTORNEY APPEARANCE Travis Wolf appearing for USA. (Wolf, Travis) (Entered: 10/29/2025) |
| 10/29/2025 | 157 | NOTICE OF ATTORNEY APPEARANCE Jonathan R. Hornok appearing for USA. (Hornok, Jonathan) (Entered: 10/29/2025) |
| 10/29/2025 | 158 | SENTENCING MEMORANDUM by USA as to TAYLOR TARANTO (Wolf, Travis) (Entered: 10/29/2025) |
| 10/30/2025 | 159 | SENTENCING MEMORANDUM by TAYLOR TARANTO (Hernandez, Carmen) (Entered: 10/30/2025) |
| 10/30/2025 | | Minute Entry for proceedings held before Judge Carl J. Nichols: Hybrid Sentencing held on 10/30/2025 as to TAYLOR TARANTO (1). Defendant appeared by Video. As to Counts 2s–3s: Defendant Sentenced to Eighteen (18) Months of Incarceration with credit for time served to run concurrent with all counts followed by a term of Thirty–Six (36) Months of Supervised Released (with conditions) to run concurrent to all counts. Defendant further Ordered to pay $100.00 Special Assessment as to each count. No fine imposed. As to Count 5s: Defendant Sentenced to Eighteen (18) Months of Incarceration with credit for time served to run concurrent with all counts. Defendant further Ordered to pay $50.00 Special Assessment. No fine imposed. As to Count 6s: Defendant Sentenced to Twenty–One (21) Months of Incarceration with credit for time served to run concurrent with all counts followed by a term of Thirty–Six (36) Months of Supervised Released (with conditions) to run concurrent to all counts. Defendant further Ordered to pay $100.00 Special Assessment. No fine imposed. Total Special Assessment to be paid is $350.00. Counts 1 – 6, 1s and 4s Dismissed on Oral Motion of the Government. Motion 147 ; DENIED for reasons set forth on the record. The Government is to file a memo stating why document 155 should remain sealed and a response regarding Motion 142 . Bond Status of Defendant: Defendant Sentenced; Court Reporter: Lorraine Herman; Defense Attorney: Carmen Hernandez and Pleasant Brodnax, III (both by video); US Attorney: Jonathan Hornok and Travis Wolf; Probation Officer: Hana Field (by video). (zcam) Modified on 10/31/2025 to include motion ruling. (zcam). (Entered: 10/31/2025) |
| 11/05/2025 | 160 | JUDGMENT as to TAYLOR TARANTO. Statement of Reasons Not Included. Signed by Judge Carl J. Nichols on 11/5/2025. (zstd) (Entered: 11/06/2025) |
| 11/05/2025 | 161 | STATEMENT OF REASONS as to TAYLOR TARANTO re 160 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Carl J. Nichols on 11/5/2025. |

| | | |
|---|---|---|
| | | (zstd) (Entered: 11/06/2025) |
| 11/06/2025 | <u>162</u> | ORDER AMENDING JUDGMENT PURSUANT TO FED. R. CRIM. P. 35(a) as to TAYLOR TARANTO. Signed by Judge Carl J. Nichols on 11/06/2025. (lccjn3) (Entered: 11/06/2025) |
| 11/06/2025 | <u>163</u> | NOTICE OF APPEAL – Final Judgment by TAYLOR TARANTO re <u>161</u> Statement of Reasons, <u>160</u> Judgment, <u>162</u> Order. Fee Status: No Fee Paid. Parties have been notified. (Hernandez, Carmen) (Entered: 11/06/2025) |

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | * | |
| | * | |
| **vs.** | * | **Case No. 23-cr-00229-CJN** |
| | * | |
| **TAYLOR TARANTO**, | * | |
| **Defendant** | * | |
| | * | |

**ooOoo**

### NOTICE OF APPEAL

Taylor Taranto, by his undersigned CJA counsel, hereby notes an appeal of the pretrial rulings, conviction and sentence imposed in the instant case. The final judgment in the case was entered on November 5, 2025 (ECF 160), as amended on November 6, 2025 (ECF 162). Mr. Taranto respectfully requests that the Court appoint counsel pursuant to the Criminal Justice Act to represent him on appeal.

Respectfully submitted,

/s/ Carmen D. Hernandez
**Carmen D. Hernandez**
Bar No. MD 03366
7166 Mink Hollow Rd
Highland, MD 20777
240-472-3391
chernan7@aol.com

### CERTIFICATE OF SERVICE

I hereby certify that the instant notice was served via ECF on all counsel of record this 6th day of November, 2025.

/s/ Carmen D. Hernandez
**Carmen D. Hernandez**

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

District of Columbia  ▾

|  |  |
|---|---|
| UNITED STATES OF AMERICA<br>v.<br>Taylor Taranto | **JUDGMENT IN A CRIMINAL CASE**<br><br>Case Number: CR 23-229 (CJN)<br>USM Number: 66528-510<br><br>Carmen Hernandez and Pleasant Brodnax, III<br>Defendant's Attorney |

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☑ was found guilty on count(s)   2s - 3s, 5s - 6s
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 22 DCC 4504(a)(1)(2001 ed.) | FIREARMS, UNLAWFUL POSSESSION; Carrying a Pistol Without a License (Outside Home or Place of Business) | 6/29/2023 | 2s - 3s |
| 7 DDC 2506.01(a)(3) | FEDERAL STATUTES, OTHER; Unlawful Possession of | 6/29/2023 | 5s |

The defendant is sentenced as provided in pages 2 through ___8___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☑ Count(s)   1-6, 1s and 4s     ☐ is   ☑ are dismissed on the motion of the United States.

    It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

10/30/2025
_____
Date of Imposition of Judgment

*Carl J. Nichols*
_____
Signature of Judge

Carl J. Nichols     U. S. District Judge
_____
Name and Title of Judge

11/5/2025
_____
Date

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 1A

Judgment—Page ___2___ of ___8___

DEFENDANT:  Taylor Taranto
CASE NUMBER:  CR 23-229 (CJN)

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section (2001 ed.) | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
|  | Ammunition |  |  |
| 18 USC § 1038(a) | FALSE INFORMATION AND HOAXES; False Information and Hoaxes | 6/29/2023 | 6s |

AO 245B (Rev. 09/19) Judgment in Criminal Case
Sheet 2 — Imprisonment

| | | Judgment — Page | 3 | of | 8 |

DEFENDANT:    Taylor Taranto
CASE NUMBER:    CR 23-229 (CJN)

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:

Counts 2s and 3s: Eighteen (18) Months
Count 5s: Eighteen (18) Months
Count 6s: Twenty-One (21) Months
With Credit for time served as to each count. All Counts to run concurrently.

☐ The court makes the following recommendations to the Bureau of Prisons:

☐ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

    ☐ at _____ ☐ a.m. ☐ p.m. on _____ .

    ☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐ before 2 p.m. on _____ .

    ☐ as notified by the United States Marshal.

    ☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 3 — Supervised Release

Judgment—Page    4    of    8

DEFENDANT:   Taylor Taranto
CASE NUMBER:   CR 23-229 (CJN)

# SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of:
Thirty-Six (36) Months as to Counts 2s, 3s, and 6s. All counts to run concurrently.

# MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
                        Sheet 3A — Supervised Release

Judgment—Page ___5___ of ___8___

DEFENDANT:  Taylor Taranto
CASE NUMBER:  CR 23-229 (CJN)

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision.  These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so.  If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity.  If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction.  The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____     Date _____

Case 1:23-cr-00229-CJN     Document 164     Filed 11/07/25     Page 33 of 36
AO 245B (Rev. 09/19)   Judgment in a Criminal Case   Document #2144435     Filed: 11/07/2025     Page 33 of 36
Sheet 3D — Supervised Release
USCA Case #25-3110

Judgment—Page __6__ of __8__

DEFENDANT:  Taylor Taranto
CASE NUMBER:  CR 23-229 (CJN)

## SPECIAL CONDITIONS OF SUPERVISION

Mental Health Assessment/Treatment - You must participate in a mental health assessment and comply with any recommended treatment program and follow the rules and regulations of that program. The probation officer, in consultation with the treatment provider, will supervise your participation in the program (provider, location, modality, duration, intensity, etc.).

Cybercrime Management - You are ordered to participate in cybercrime management and will inform your officer of all computer devices possessed or accessible to you. This includes (a) desktop or laptop computers; (b) smartphones, smart watches, and tablets; (c) smart appliances/Internet of Things (IoT) devices, including hub or personal assistant devices; and (d) all network accessing devices, including internet-connectable gaming systems. You will not acquire or access any new or additional computer devices unless approved by your officer. You will also inform your officer of all your computer device, internet service provider (ISP), and social media user accounts (local and on-line services), both upon entering supervision and in the event that you create or receive additional user accounts.

AO 245B (Rev. 09/19)  Judgment in a Criminal Case
Sheet 5 — Criminal Monetary Penalties

Judgment — Page __7__ of __8__

DEFENDANT: Taylor Taranto
CASE NUMBER: CR 23-229 (CJN)

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 350.00 | $ | $ | $ | $ |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |

| **TOTALS** | $ 0.00 | $ 0.00 | |

☐ Restitution amount ordered pursuant to plea agreement   $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☐ the interest requirement is waived for the   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B (Rev. 09/19)    Judgment in a Criminal Case
Sheet 6 — Schedule of Payments

Judgment — Page   8   of   8  

DEFENDANT:  Taylor Taranto
CASE NUMBER:  CR 23-229 (CJN)

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A** ☑  Lump sum payment of $ 350.00     due immediately, balance due

       ☐ not later than               , or
       ☐ in accordance with  ☐  C,  ☐  D,  ☐  E, or  ☑  F below; or

**B** ☐  Payment to begin immediately (may be combined with    ☐ C,    ☐ D, or    ☐ F below); or

**C** ☐  Payment in equal          *(e.g., weekly, monthly, quarterly)* installments of  $       over a period of
          *(e.g., months or years)*, to commence       *(e.g., 30 or 60 days)* after the date of this judgment; or

**D** ☐  Payment in equal          *(e.g., weekly, monthly, quarterly)* installments of  $       over a period of
          *(e.g., months or years)*, to commence       *(e.g., 30 or 60 days)* after release from imprisonment to a
term of supervision; or

**E** ☐  Payment during the term of supervised release will commence within       *(e.g., 30 or 60 days)* after release from
imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑  Special instructions regarding the payment of criminal monetary penalties:
      The financial obligations for Count 6 are immediately payable to the Clerk of the Court for the U.S. District Court,
      333 Constitution Ave NW, Washington, DC 20001.The financial obligations for Counts 2, 3, and 5 are immediately
      payable to DC Superior Court, 500 Indiana Avenue, NW, Criminal Finance – Room 4003, Washington, DC 20001,
      for deposit into the Crime Victims Compensation Fund. 4 DCC § 515 (Victims of Violent Crime Compensation
      Emergency Amendment Act of 1996). Within 30 days of any change of address, you shall notify the Courts of the
      change until such time as the financial obligation is paid in full.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐  Joint and Several

| Defendant and Co-Defendant Names (including defendant number) | Total Amount | Joint and Several Amount | Corresponding Payee, if appropriate |
|---|---|---|---|
| Case Number | | | |

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

UNITED STATES OF AMERICA,

      v.

TAYLOR TARANTO,

      *Defendant*.

Criminal Action No. 1:23-cr-00229 (CJN)

**ORDER AMENDING JUDGMENT PURSUANT TO FED. R. CRIM. P. 35(a)**

Upon review of the Judgment entered on November 6, 2025, and pursuant to Federal Rule of Criminal Procedure 35(a), the Court finds that the sentence imposed as to Count 5s contained clear error.

It is **ORDERED** that the Judgment is AMENDED as follows:

The term of imprisonment imposed as to Count 5s is reduced from 18 months to 12 months of imprisonment, with credit for time served, which shall run concurrent with counts 2s, 3s, and 6s. Defendant's obligation to pay a $50.00 Special Assessment as to this count remains in effect.

All other conditions of the Judgment dated November 6, 2025, shall remain in full force and effect.

**SO ORDERED**.

DATE:  November 6, 2025

                                    CARL J. NICHOLS
                                    United States District Judge